# EXHIBIT 35

Cash Withdrawals / Direct Payments to Women and Girls from Epstein JPMC Accounts 2003-2013

| Acct Name | Acct# | Date | Year | Type | Amount | Payee | Category |
|---|---|---|---|---|---|---|---|
| Jeffrey E. Epstein | JPMC #739110438 | 7/16/2003 | 2003 | | $1,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739470663 | 12/2/2008 | 2008 | #2645 | $1,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 7/21/2009 | 2009 | BT | $4,200.00 | | Women |
| BUTTERFLY TRUST | JPMC #0360002810 | 3/29/2011 | 2011 | Outgoing wire | $3,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 6/8/2006 | 2006 | CHP | $10,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739470663 | 12/29/2008 | 2008 | #2647 | $500.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 2/28/2003 | 2003 | | $1,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/20/2003 | 2003 | | $2,600.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/10/2003 | 2003 | | $2,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 6/12/2003 | 2003 | | $170.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 6/25/2003 | 2003 | | $803.75 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 7/11/2003 | 2003 | | $1,500.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 9/3/2003 | 2003 | DM | $15,311.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 9/30/2003 | 2003 | Ck 1009 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 10/20/2003 | 2003 | Missing statement | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 11/25/2003 | 2003 | Ck 1016 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 12/15/2003 | 2003 | Ck 1017 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 1/7/2004 | 2004 | Ck 1018 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 1/20/2004 | 2004 | Ck 1020 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 2/6/2004 | 2004 | Missing statement | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 2/18/2004 | 2004 | Missing statement | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 3/3/2004 | 2004 | Ck 1027 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 4/1/2004 | 2004 | Ck 1029 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 4/16/2004 | 2004 | Ck 1031 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 4/30/2004 | 2004 | Ck 1032 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 5/14/2004 | 2004 | Ck 1033 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 6/3/2004 | 2004 | Ck 1034 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 7/12/2004 | 2004 | Ck 1036 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 7/26/2004 | 2004 | Ck 1037 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 8/6/2004 | 2004 | Ck 1038 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 9/8/2004 | 2004 | Ck 1039 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 9/14/2004 | 2004 | Ck 1040 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 9/23/2004 | 2004 | Ck 1042 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 10/6/2004 | 2004 | Ck 1043 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 10/22/2004 | 2004 | Ck 1044 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 11/10/2004 | 2004 | Ck 1045 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 11/17/2004 | 2004 | Ck 1052 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 12/15/2004 | 2004 | Ck 1054 | $40,000.00 | CASH | Cash |

EXHIBIT 7
WIT: Campell
DATE: 4-7-23
C. Campbell, RDR CRR CSR #13921

Page 1

Cash Withdrawals / Direct Payments to Women and Girls from Epstein JPMC Accounts 2003-2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jeffrey E. Epstein | JPMC #739110438 | 1/18/2005 | 2005 | DM | $17,808.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 1/18/2005 | 2005 | Ck 1059 | $60,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 1/31/2005 | 2005 | Ck 1060 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 2/8/2005 | 2005 | DM | $11,194.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 2/16/2005 | 2005 | Ck 1063 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 3/2/2005 | 2005 | Ck 1064 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 3/16/2005 | 2005 | Ck 1066 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 3/30/2005 | 2005 | Ck 1067 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 4/13/2005 | 2005 | Ck 1068 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 4/18/2005 | 2005 | DM | $12,335.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 4/26/2005 | 2005 | Ck 1069 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 5/17/2005 | 2005 | Ck 1071 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 6/9/2005 | 2005 | Ck 1072 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 6/30/2005 | 2005 | Ck 1075 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 7/28/2005 | 2005 | Ck 1076 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 8/17/2005 | 2005 | Ck 1079 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 9/9/2005 | 2005 | Ck 1083 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 9/30/2005 | 2005 | Ck 1085 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 10/17/2005 | 2005 | Ck 1087 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 10/28/2005 | 2005 | Ck 1088 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 11/14/2005 | 2005 | Ck 1092 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 11/30/2005 | 2005 | Ck 1095 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 12/14/2005 | 2005 | Ck 1098 | $80,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 2/1/2006 | 2006 | Ck 1103 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 2/23/2006 | 2006 | Ck 1104 | $30,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 3/6/2006 | 2006 | Ck 1105 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 3/24/2006 | 2006 | Ck 1106 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 4/11/2006 | 2006 | Ck 1109 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 4/25/2006 | 2006 | Ck 1110 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 5/11/2006 | 2006 | DM | $20,265.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 5/11/2006 | 2006 | Ck 1111 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 5/25/2006 | 2006 | Ck 1112 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 6/6/2006 | 2006 | Ck 1113 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 6/16/2006 | 2006 | Ck 1116 | $80,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 7/7/2006 | 2006 | Ck 1118 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 7/11/2006 | 2006 | Ck 1119 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 7/13/2006 | 2006 | Ck 1120 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 7/24/2006 | 2006 | Ck 1121 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 8/10/2006 | 2006 | Ck 1124 | $40,000.00 | CASH | Cash |

Cash Withdrawals / Direct Payments to Women and Girls from Epstein JPMC Accounts 2003-2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jeffrey E. Epstein | JPMC #739110438 | 8/24/2006 | 2006 | Ck 1126 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 9/7/2006 | 2006 | Ck 1127 | $60,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 9/21/2006 | 2006 | Ck 1129 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 10/19/2006 | 2006 | Ck 1130 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 11/10/2006 | 2006 | Ck 1133 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 11/20/2006 | 2006 | Ck 1136 | $25,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 12/15/2006 | 2006 | Ck 1139 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 1/18/2007 | 2007 | Ck 1142 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 2/20/2007 | 2007 | Ck 1144 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 3/1/2007 | 2007 | Ck 1145 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 4/5/2007 | 2007 | Ck 1149 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 5/2/2007 | 2007 | Ck 1150 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 6/11/2007 | 2007 | Ck 1154 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 7/10/2007 | 2007 | Ck 1157 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 8/2/2007 | 2007 | Ck 1158 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 9/4/2007 | 2007 | Ck 1159 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 9/19/2007 | 2007 | Ck 1163 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 10/24/2007 | 2007 | Ck 1166 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 11/27/2007 | 2007 | Ck 1170 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 12/14/2007 | 2007 | Ck 1176 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 1/7/2008 | 2008 | Ck 1177 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 2/13/2008 | 2008 | Ck 1181 | $43,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 3/5/2008 | 2008 | Ck 1182 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 4/1/2008 | 2008 | Ck 1183 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 4/24/2008 | 2008 | Ck 1185 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 5/21/2008 | 2008 | Ck 1186 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 6/16/2008 | 2008 | Ck 1187 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 7/10/2008 | 2008 | Ck 1189 | $20,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 8/22/2008 | 2008 | Ck 1192 | $20,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 9/10/2008 | 2008 | Ck 1195 | $20,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 10/2/2008 | 2008 | Ck 1196 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 10/7/2008 | 2008 | Ck 1198 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 11/13/2008 | 2008 | Ck 1200 | $20,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 12/11/2008 | 2008 | Ck 1202 | $20,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 1/13/2009 | 2009 | Ck 1206 | $20,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 3/30/2009 | 2009 | Ck 1207 | $30,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 8/20/2009 | 2009 | Ck 1209 | $30,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 11/19/2009 | 2009 | Ck 1211 | $20,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 3/2/2010 | 2010 | Ck 1213 | $20,000.00 | CASH | Cash |

Cash Withdrawals / Direct Payments to Women and Girls from Epstein JPMC Accounts 2003-2013

| | | | | | | |
|---|---|---|---|---|---|---|
| Jeffrey E. Epstein | JPMC #739110438 | 4/1/2010 | 2010 | Ck 1215 | $20,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 4/21/2010 | 2010 | Ck 1222 | $30,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 7/19/2010 | 2010 | Ck 1223 | $30,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 7/23/2010 | 2010 | Trust wire | $13,397.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 8/19/2010 | 2010 | Ck 1224 | $30,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 9/27/2010 | 2010 | Ck 1225 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 12/30/2010 | 2010 | Ck 1228 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 2/14/2011 | 2011 | Ck 1230 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 4/12/2011 | 2011 | Ck 1231 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 5/27/2011 | 2011 | Ck 1234 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 7/8/2011 | 2011 | Ck 1235 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 8/5/2011 | 2011 | Ck 1238 | $40,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739470663 | 3/5/2009 | 2009 | #2708 | $30,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739470663 | 6/17/2009 | 2009 | #3033 | $30,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739470663 | 10/29/2010 | 2010 | #3208 | $30,000.00 | CASH | Cash |
| Hyperion Air, LLC | JPMC #739474332 | 10/6/2011 | 2011 | #1107 | $30,000.00 | CASH | Cash |
| Hyperion Air, LLC | JPMC #739474332 | 12/12/2011 | 2011 | #1109 | $30,000.00 | CASH | Cash |
| Hyperion Air, LLC | JPMC #739474332 | 2/21/2012 | 2012 | # 1111 | $30,000.00 | CASH | Cash |
| Hyperion Air, LLC | JPMC #739474332 | 3/19/2012 | 2012 | #1112 | $30,000.00 | CASH | Cash |
| Hyperion Air, LLC | JPMC #739474332 | 5/25/2012 | 2012 | # 1115 | $30,000.00 | CASH | Cash |
| Hyperion Air, LLC | JPMC #739474332 | 7/9/2012 | 2012 | # 1116 | $30,000.00 | CASH | Cash |
| Hyperion Air, LLC | JPMC #739474332 | 7/31/2012 | 2012 | # 1117 | $30,000.00 | CASH | Cash |
| Hyperion Air, LLC | JPMC #739474332 | 9/10/2012 | 2012 | #1118 | $30,000.00 | CASH | Cash |
| Hyperion Air, LLC | JPMC #739474332 | 9/24/2012 | 2012 | # 1370 | $1,600.00 | CASH | Cash |
| Hyperion Air, LLC | JPMC #739474332 | 9/28/2012 | 2012 | # 1119 | $30,000.00 | CASH | Cash |
| Hyperion Air, LLC | JPMC #739474332 | 10/23/2012 | 2012 | #1123 | $40,000.00 | CASH | Cash |
| Hyperion Air, LLC | JPMC #739474332 | 12/7/2012 | 2012 | # 1124 | $40,000.00 | CASH | Cash |
| Hyperion Air, LLC | JPMC #739474332 | 2/28/2013 | 2013 | #1125 | $40,000.00 | CASH | Cash |
| Hyperion Air, LLC | JPMC #739474332 | 6/4/2013 | 2013 | # 1130 | $40,000.00 | CASH | Cash |
| Hyperion Air, LLC | JPMC #739474332 | 8/1/2013 | 2013 | # 1132 | $20,000.00 | CASH | Cash |
| Hyperion Air, LLC | JPMC #739474332 | 11/1/2013 | 2013 | # 1134 | $97,151.87 | CASH | Cash |
| HBRK Associates Inc | JPMC #799789169 | 12/29/2008 | 2008 | # 1003 | $3,000.00 | CASH | Cash |
| HBRK Associates Inc | JPMC #799789169 | 2/13/2009 | 2009 | # 1013 | $2,000.00 | CASH | Cash |
| HBRK Associates Inc | JPMC #799789169 | 12/3/2009 | 2009 | # 1030 | $2,000.00 | CASH | Cash |
| HBRK Associates Inc | JPMC #799789169 | 11/15/2010 | 2010 | # 1056 | $3,000.00 | CASH | Cash |
| HBRK Associates Inc | JPMC #799789169 | 8/3/2011 | 2011 | # 1071 | $3,000.00 | CASH | Cash |
| HBRK Associates Inc | JPMC #799789169 | 7/17/2012 | 2012 | # 1099 | $3,000.00 | CASH | Cash |
| HBRK Associates Inc | JPMC #799789169 | 9/24/2012 | 2012 | # 1109 | $3,000.00 | CASH | Cash |
| HBRK Associates Inc | JPMC #799789169 | 6/11/2013 | 2013 | # 1315 | $3,000.00 | CASH | Cash |

Cash Withdrawals / Direct Payments to Women and Girls from Epstein JPMC Accounts 2003-2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HBRK Associates Inc | JPMC #799789169 | 10/18/2013 | | 2013 | # 1325 | | $5,000.00 | CASH | Cash |
| Jeffrey E. Epstein | JPMC #739110438 | 4/12/2007 | 2007 | | 10 | $1,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/30/2007 | 2007 | | 10 | $1,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 5/31/2007 | 2007 | | 10 | $2,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 6/14/2007 | 2007 | | 10 | $1,007.13 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/3/2003 | 2003 | | | $1,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/4/2003 | 2003 | | | $500.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/4/2003 | 2003 | | | $1,500.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 5/30/2003 | 2003 | | | $1,500.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 5/6/2003 | 2003 | | | $1,500.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 7/7/2003 | 2003 | | | $1,500.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 7/24/2003 | 2003 | | | $1,500.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 9/2/2003 | 2003 | | | $1,500.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 11/4/2003 | 2003 | | 10 | $2,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 2/4/2004 | 2004 | | 10 | $1,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 2/12/2004 | 2004 | | 10 | $5,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 7/19/2004 | 2004 | | 10 | $600.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 9/7/2004 | 2004 | | 10 | $1,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 11/16/2004 | 2004 | | 10 | $1,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 1/3/2005 | 2005 | | 10 | $1,400.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 1/14/2013 | 2013 | | 10 | $10,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 10/15/2013 | | 2013 | CHP | | $20,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 5/29/2009 | 2009 | | 10 | $2,500.00 | | Women |
| Jeffrey E. Epstein | JPMC #739470663 | 6/19/2009 | | 2009 | #3039 | | $5,250.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 9/23/2009 | 2009 | | 10 | $396.44 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 11/5/2004 | | 2004 | CHP | | $750.00 | | Women |
| Jeffrey E. Epstein / New | JPMC #739470663 | 1/16/2009 | 2009 | | Ck #2672 | | $258.94 | | Women |
| Jeffrey E. Epstein / New | JPMC #739470663 | 1/20/2009 | 2009 | | Ck #2688 | | $1,300.00 | | Women |
| Jeffrey E. Epstein / New | JPMC #739470663 | 2/9/2009 | 2009 | | Ck #2701 | | $864.75 | | Women |
| Jeffrey E. Epstein / New | JPMC #739470663 | 3/3/2009 | 2009 | | Ck #2705 | | $228.91 | | Women |
| Jeffrey E. Epstein / New | JPMC #739470663 | 3/13/2009 | 2009 | | Ck #2713 | | $1,073.22 | | Women |
| Jeffrey E. Epstein / New | JPMC #739470663 | 3/26/2009 | 2010 | | Ck #2723 | | $620.28 | | Women |
| Jeffrey E. Epstein / New | JPMC #739470663 | 4/3/2009 | 2010 | | Ck #2733 | | $899.37 | | Women |
| Jeffrey E. Epstein / New | JPMC #739470663 | 5/7/2009 | 2010 | | Ck #3001 | | $794.30 | | Women |
| Jeffrey E. Epstein / New | JPMC #739470663 | 6/9/2009 | 2010 | | Ck #3026 | | $1,253.95 | | Women |
| Jeffrey E. Epstein / New | JPMC #739470663 | 7/7/2009 | 2010 | | Ck #3052 | | $25,000.00 | | Women |
| Jeffrey E. Epstein / New | JPMC #739470663 | 7/16/2009 | 2011 | | Ck #3058 | | $645.43 | | Women |
| The Couq Foundation In | JPMC #92150193156! | 10/28/2008 | | 2008 | # 2450 | | $585.98 | | Women |
| The Couq Foundation In | JPMC #92150193156! | 11/3/2008 | | 2008 | # 2451 | | $491.25 | | Women |

Cash Withdrawals / Direct Payments to Women and Girls from Epstein JPMC Accounts 2003-2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Couq Foundation In | JPMC #92150193156 | 11/12/2008 | 2008 | Wire | | $99.02 | Women |
| The Couq Foundation In | JPMC #92150193156 | 1/16/2009 | 2009 | # 2457 | | $989.96 | Women |
| The Couq Foundation In | JPMC #92150193156 | 1/20/2009 | 2009 | # 2459 | | $286.15 | Women |
| The Couq Foundation In | JPMC #92150193156 | 2/9/2009 | 2009 | # 2460 | | $132.00 | Women |
| The Couq Foundation In | JPMC #92150193156 | 3/3/2009 | 2009 | # 2461 | | $212.61 | Women |
| The Couq Foundation In | JPMC #92150193156 | 3/12/2009 | 2009 | # 2464 | | $275.15 | Women |
| The Couq Foundation In | JPMC #92150193156 | 3/26/2009 | 2009 | # 2468 | | $400.02 | Women |
| The Couq Foundation In | JPMC #92150193156 | 4/3/2009 | 2009 | # 2471 | | $291.34 | Women |
| The Couq Foundation In | JPMC #92150193156 | 5/7/2009 | 2009 | # 3000 | | $279.62 | Women |
| The Couq Foundation In | JPMC #92150193156 | 6/9/2009 | 2009 | # 3003 | | $378.15 | Women |
| The Couq Foundation In | JPMC #92150193156 | 7/16/2009 | 2009 | # 3004 | | $671.09 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 12/13/2006 | 2006 | | 10 | $1,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/26/2005 | 2005 | | 10 | $5,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 6/15/2005 | 2005 | | 10 | $3,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 8/29/2005 | 2005 | | 10 | $10,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 10/11/2005 | 2005 | | 10 | $5,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 10/24/2005 | 2005 | | 10 | $10,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 1/4/2006 | 2006 | | 10 | $5,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 2/15/2006 | 2006 | | 10 | $5,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 11/19/2007 | 2007 | | 10 | $10,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 12/8/2009 | 2009 | | 10 | $5,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 6/12/2003 | 2003 | | | $5,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 10/15/2008 | 2008 | BT | | $4,110.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 12/1/2008 | 2008 | BT | | $3,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 5/19/2009 | 2009 | BT | | $2,500.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 9/8/2009 | 2009 | BT | | $2,500.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 9/17/2009 | 2009 | CHP | | $8,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 11/22/2010 | 2010 | BT | | $600.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 11/30/2010 | 2010 | BT | | $500.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 2/10/2003 | 2003 | | | $1,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/18/2003 | 2003 | | | $500.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/25/2003 | 2003 | | | $2,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 9/5/2003 | 2003 | | | $4,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/1/2006 | 2006 | | 10 | $1,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 10/12/2006 | 2006 | | 10 | $1,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 6/21/2007 | 2007 | | 10 | $140.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 8/30/2005 | 2005 | | 10 | $400.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 9/29/2005 | 2005 | | 10 | $400.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 10/24/2005 | 2005 | | 10 | $400.00 | Women |

Cash Withdrawals / Direct Payments to Women and Girls from Epstein JPMC Accounts 2003-2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jeffrey E. Epstein | JPMC #739110438 | 11/18/2005 | 2005 | | 10 | $400.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 1/24/2006 | 2006 | | 10 | $400.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 2/28/2006 | 2006 | | 10 | $400.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 2/27/2003 | 2003 | | | $2,500.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/26/2003 | 2003 | | | $2,500.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 6/30/2004 | 2004 | BT | | $500.00 | Women |
| Jeffrey E. Epstein | JPMC #739470663 | 7/9/2012 | 2012 | #3399 | | $12,528.67 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 5/2/2013 | 2013 | | 10 | $100,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 7/6/2006 | 2006 | CHP | | $3,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 7/12/2010 | 2010 | | 10 | $5,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 1/28/2011 | 2011 | | 10 | $4,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 2/13/2003 | 2003 | | | $2,500.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/10/2003 | 2003 | | | $2,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 5/16/2003 | 2003 | | | $2,500.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 6/11/2003 | 2003 | | | $3,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 7/21/2003 | 2003 | | | $2,500.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 6/24/2004 | 2004 | | 10 | $5,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 1/24/2005 | 2005 | | 10 | $1,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 2/6/2008 | 2008 | | 10 | $2,861.24 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 5/20/2008 | 2008 | | 10 | $2,500.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 7/15/2008 | 2008 | | 10 | $2,500.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 9/19/2008 | 2008 | | 10 | $14,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 11/7/2008 | 2008 | | 10 | $3,535.69 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/12/2009 | 2009 | | 10 | $1,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 6/8/2009 | 2009 | | 10 | $2,500.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 6/15/2009 | 2009 | | 10 | $1,500.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 7/7/2009 | 2009 | | 10 | $1,500.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 12/8/2009 | 2009 | | 10 | $5,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/16/2010 | 2010 | | 10 | $10,229.11 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 6/30/2010 | 2010 | | 10 | $7,500.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 8/30/2010 | 2010 | | 10 | $20,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/20/2011 | 2011 | | 10 | $5,086.41 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 9/7/2011 | 2011 | | 10 | $3,664.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 10/18/2011 | 2011 | | 10 | $8,813.69 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 11/22/2011 | 2011 | | 10 | $4,736.18 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 12/13/2011 | 2011 | | 10 | $6,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/29/2012 | 2012 | | 10 | $10,840.08 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 7/30/2012 | 2012 | | 10 | $392.94 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 1/24/2013 | 2013 | | 10 | $2,766.11 | Women |

Cash Withdrawals / Direct Payments to Women and Girls from Epstein JPMC Accounts 2003-2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jeffrey E. Epstein | JPMC #739110438 | 3/14/2013 | 2013 | | 10 | $1,278.91 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/15/2013 | 2013 | | 10 | $2,308.48 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/3/2013 | 2013 | | 10 | $4,989.32 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/4/2013 | 2013 | | 10 | $4,864.66 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/29/2013 | 2013 | | 10 | $2,773.91 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 5/24/2013 | 2013 | | 10 | $6,659.47 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 5/28/2013 | 2013 | | 10 | $4,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 7/3/2013 | 2013 | | 10 | $10,115.27 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 7/24/2013 | 2013 | | 10 | $12,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 10/3/2013 | 2013 | | 10 | $7,143.81 | Women |
| Jeffrey E. Epstein | JPMC #739470663 | 1/14/2009 | 2009 | #2671 | | $6,210.80 | Women |
| Jeffrey E. Epstein | JPMC #739470663 | 3/17/2009 | 2009 | #2714 | | $4,791.43 | Women |
| Jeffrey E. Epstein | JPMC #739470663 | 3/17/2009 | 2009 | #2715 | | $2,804.90 | Women |
| Jeffrey E. Epstein | JPMC #739470663 | 6/8/2009 | 2009 | #3016 | | $4,427.58 | Women |
| Jeffrey E. Epstein | JPMC #739470663 | 7/16/2009 | 2009 | #3059 | | $4,744.94 | Women |
| The Couq Foundation In | JPMC #921501931566 | 11/12/2008 | 2008 | Wire | | $1,050.62 | Women |
| The Couq Foundation In | JPMC #921501931566 | 12/1/2008 | 2008 | Wire | | $1,453.28 | Women |
| The Couq Foundation In | JPMC #921501931566 | 1/14/2009 | 2009 | # 2458 | | $1,222.77 | Women |
| The Couq Foundation In | JPMC #921501931566 | 3/17/2009 | 2009 | # 2465 | | $317.90 | Women |
| The Couq Foundation In | JPMC #921501931566 | 4/16/2009 | 2009 | # 2462 | | $695.95 | Women |
| The Couq Foundation In | JPMC #921501931566 | 6/16/2009 | 2009 | # 3002 | | $1,679.08 | Women |
| The Couq Foundation In | JPMC #921501931566 | 3/8/2010 | 2010 | # 3014 | | $2,982.72 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 9/25/2003 | 2003 | | | $1,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 10/16/2003 | 2003 | | 10 | $320.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 1/24/2008 | 2008 | CHP | | $5,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 2/3/2003 | 2003 | BT | | $500.00 | Women |
| Jeffrey E. Epstein | JPMC #739470663 | 4/8/2013 | 2013 | #3443 | | $10,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/19/2003 | 2003 | | | $7,150.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/23/2003 | 2003 | | | $73,400.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 10/13/2011 | 2011 | BT | | $6,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 12/13/2011 | 2011 | BT | | $5,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 2/14/2012 | 2012 | BT | | $10,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 7/3/2012 | 2012 | BT | | $50,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/28/2013 | 2013 | BT | | $10,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/19/2010 | 2010 | CHP | | $50,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 7/30/2013 | 2013 | BT | | $5,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 5/25/2012 | 2012 | | 10 | $1,550.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/17/2004 | 2004 | CHP | | $500.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 5/26/2004 | 2004 | CHP | | $4,000.00 | Women |

Cash Withdrawals / Direct Payments to Women and Girls from Epstein JPMC Accounts 2003-2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jeffrey E. Epstein | JPMC #739110438 | 7/22/2011 | 2011 | 10 | $1,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739470663 | 6/4/2010 | 2010 | #3163 | $1,579.70 | | Women |
| The Couq Foundation In | JPMC #921501931566 | 4/3/2009 | 2009 | # 2469 | $867.48 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 2/4/2003 | 2003 | | $2,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/13/2003 | 2003 | | $2,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/4/2003 | 2003 | | $2,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/30/2003 | 2003 | | $2,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 6/4/2003 | 2003 | Cr | -$974.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 8/10/2005 | 2005 | BT | $200.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 10/10/2013 | 2013 | 10 | $1,495.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 2/13/2003 | 2003 | | $200.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 5/2/2003 | 2003 | | $300.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 11/26/2007 | 2007 | BT | $5,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 5/16/2003 | 2003 | | $5,000.00 | | Women |
| BUTTERFLY TRUST | JPMC #0360002810 | 4/1/2011 | 2011 | Outgoing wire | $30,000.00 | | Women |
| BUTTERFLY TRUST | JPMC #0360002810 | 4/14/2011 | 2011 | Outgoing wire | $25,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 11/3/2003 | 2003 | BT | $500.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/9/2004 | 2004 | BT | $1,166.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/8/2004 | 2004 | BT | $2,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/22/2004 | 2004 | BT | $1,517.82 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/28/2004 | 2004 | BT | $3,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 6/1/2004 | 2004 | BT | $10,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 8/5/2004 | 2004 | BT | $5,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 10/19/2004 | 2004 | BT | $10,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 11/22/2004 | 2004 | BT | $2,168.29 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 12/1/2004 | 2004 | BT | $1,713.45 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 1/4/2005 | 2005 | BT | $25,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 1/19/2005 | 2005 | BT | $3,155.56 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/12/2005 | 2005 | BT | $778.76 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/26/2005 | 2005 | BT | $10,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 7/19/2005 | 2005 | BT | $3,339.96 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 8/15/2005 | 2005 | BT | $480.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 8/25/2005 | 2005 | BT | $10,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 10/11/2005 | 2005 | BT | $5,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 10/24/2005 | 2005 | BT | $10,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 1/4/2006 | 2006 | BT | $10,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 2/3/2006 | 2006 | CHP | $11,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/2/2006 | 2006 | CHP | $6,788.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/10/2006 | 2006 | BT | $15,000.00 | | Women |

Cash Withdrawals / Direct Payments to Women and Girls from Epstein JPMC Accounts 2003-2013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jeffrey E. Epstein | JPMC #739110438 | 4/28/2006 | 2006 | BT | | $7,362.50 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 7/18/2006 | 2006 | BT | | $5,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 9/6/2006 | 2006 | BT | | $25,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 10/3/2006 | 2006 | CHP | | $1,025.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 12/18/2006 | 2006 | BT | | $1,724.30 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/19/2007 | 2007 | BT | | $25,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 6/8/2007 | 2007 | BT | | $50,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 9/25/2007 | 2007 | CHP | | $100,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 1/24/2008 | 2008 | CHP | | $3,055.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 7/3/2008 | 2008 | BT | | $2,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 9/3/2008 | 2008 | CHP | | $100,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 7/8/2009 | 2009 | CHP | | $50,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 2/17/2010 | 2010 | BT | | $25,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 2/28/2011 | 2011 | BT | | $25,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 1/17/2013 | 2013 | BT | | $10,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 8/6/2004 | 2004 | CHP | | $2,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 10/3/2005 | 2005 | CHP | | $12,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 1/4/2006 | 2006 | CHP | | $5,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 1/25/2006 | 2006 | CHP | | $4,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/6/2006 | 2006 | CHP | | $4,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 5/5/2006 | 2006 | CHP | | $2,500.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 5/31/2006 | 2006 | CHP | | $4,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 6/28/2006 | 2006 | CHP | | $4,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 7/26/2006 | 2006 | CHP | | $5,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 8/25/2006 | 2006 | CHP | | $4,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 9/25/2006 | 2006 | CHP | | $4,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 10/20/2006 | 2006 | CHP | | $4,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 1/3/2007 | 2007 | | 10 | $4,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739470663 | 10/10/2007 | 2007 | #1786 | | $50,000.00 | Women |
| The Couq Foundation In | JPMC #92150193156 | 4/14/2009 | 2009 | Wire | | $10,000.00 | Women |
| The Couq Foundation In | JPMC #92150193156 | 4/14/2009 | 2009 | Wire | | $5,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 11/10/2009 | 2009 | CHP | | $900.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 11/12/2009 | 2009 | | 10 | $900.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 2/12/2010 | 2010 | CHP | | $750.00 | Women |
| Jeffrey E. Epstein | JPMC #739470663 | 2/2/2009 | 2009 | #2694 | | $4,000.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/11/2004 | 2004 | | 10 | $525.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/18/2004 | 2004 | | 10 | $525.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/25/2004 | 2004 | | 10 | $525.00 | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/1/2004 | 2004 | | 10 | $525.00 | Women |

Cash Withdrawals / Direct Payments to Women and Girls from Epstein JPMC Accounts 2003-2013

| Jeffrey E. Epstein | JPMC #739110438 | 4/8/2004 | 2004 | | 10 | $525.00 | | Women |
|---|---|---|---|---|---|---|---|---|
| Jeffrey E. Epstein | JPMC #739110438 | 4/15/2004 | 2004 | | 10 | $525.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/22/2004 | 2004 | | 10 | $525.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/1/2003 | 2003 | | | $2,700.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 12/21/2006 | 2006 | CHP | | $24,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 1/11/2007 | 2007 | CHP | | $6,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 1/3/2008 | 2008 | CHP | | $11,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 2/11/2008 | 2008 | CHP | | $8,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/6/2004 | 2004 | CHP | | $550.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 12/28/2010 | 2010 | | 10 | $4,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/29/2011 | 2011 | | 10 | $4,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 9/22/2011 | 2011 | CHP | | $2,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 9/27/2011 | 2011 | | 10 | $2,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/12/2012 | 2012 | CHP | | $7,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/3/2012 | 2012 | CHP | | $7,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 2/8/2013 | 2013 | CHP | | $1,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 2/19/2013 | 2013 | CHP | | $500.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 2/22/2013 | 2013 | | 10 | $500.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/13/2013 | 2013 | | 10 | $14,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 5/24/2013 | 2013 | | 10 | $415.66 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 6/7/2013 | 2013 | | 10 | $1,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 6/28/2013 | 2013 | | 10 | $2,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 7/8/2013 | 2013 | | 10 | $634.20 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 7/24/2013 | 2013 | | 10 | $12,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 7/29/2013 | 2013 | | 10 | $2,550.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 8/26/2013 | 2013 | | 10 | $2,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 9/27/2013 | 2013 | | 10 | $2,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 1/4/2005 | 2005 | | 10 | $25,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 1/5/2005 | 2005 | CHP | | $25,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 1/24/2008 | 2008 | CHP | | $3,055.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/19/2008 | 2008 | CHP | | $131,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/16/2009 | 2009 | | 10 | $500.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/17/2009 | 2009 | | 10 | $14,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 5/13/2009 | 2009 | | 10 | $4,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 6/4/2009 | 2009 | | 10 | $6,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 6/19/2009 | 2009 | | 10 | $4,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 7/30/2009 | 2009 | | 10 | $1,025.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 8/17/2009 | 2009 | | 10 | $4,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 8/24/2009 | 2009 | | 10 | $5,000.00 | | Women |

Cash Withdrawals / Direct Payments to Women and Girls from Epstein JPMC Accounts 2003-2013

| Name | Account | Date | Year | Type | | Amount | | Category |
|---|---|---|---|---|---|---|---|---|
| Jeffrey E. Epstein | JPMC #739110438 | 9/16/2009 | 2009 | | 10 | $4,000.00 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 10/1/2009 | 2009 | | 10 | $13,000.00 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 11/18/2009 | 2009 | | 10 | $4,000.00 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 12/4/2009 | 2009 | | 10 | $4,000.00 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 1/4/2010 | 2010 | | 10 | $4,000.00 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 2/4/2010 | 2010 | | 10 | $4,000.00 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/4/2010 | 2010 | | 10 | $4,000.00 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/5/2010 | 2010 | | 10 | $4,000.00 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/7/2010 | 2010 | | 10 | $2,604.62 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 5/4/2010 | 2010 | | 10 | $4,000.00 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 6/4/2010 | 2010 | | 10 | $4,000.00 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 8/31/2010 | 2010 | CHP | | $2,104.17 | ▮ | Women |
| BUTTERFLY TRUST | JPMC #0360002810 | 3/24/2011 | 2011 | Outgoing wire | | $300,000.00 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/10/2011 | 2011 | | 10 | $6,000.00 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 8/16/2011 | 2011 | CHP | | $12,252.60 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 11/16/2011 | 2011 | | 10 | $6,105.75 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/16/2012 | 2012 | CHP | | $3,294.43 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 10/4/2012 | 2012 | | 10 | $9,800.00 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/8/2013 | 2013 | CHP | | $100,000.00 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 8/21/2013 | 2013 | CHP | | $15,000.00 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 2/25/2003 | 2003 | | | $300.00 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 9/7/2004 | 2004 | CHP | | $15,000.00 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 9/8/2004 | 2004 | CHP | | $15,000.00 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/31/2003 | 2003 | | | $5,000.00 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/29/2003 | 2003 | | | $5,000.00 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 7/22/2003 | 2003 | | | $10,000.00 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 1/12/2004 | 2004 | | 10 | $5,000.00 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 2/5/2004 | 2004 | | 10 | $2,000.00 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 2/12/2004 | 2004 | | 10 | $20,000.00 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 5/19/2005 | 2005 | BT | | $1,000.00 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/13/2009 | 2009 | BT | | $12,000.00 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 9/21/2009 | 2009 | BT | | $5,000.00 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 2/8/2010 | 2010 | BT | | $10,000.00 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/13/2010 | 2010 | BT | | $10,000.00 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 5/24/2010 | 2010 | BT | | $5,000.00 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 6/30/2010 | 2010 | BT | | $25,000.00 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 1/8/2009 | 2009 | BT | | $2,000.00 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 8/31/2009 | 2009 | BT | | $3,000.00 | ▮ | Women |
| Jeffrey E. Epstein | JPMC #739470663 | 11/6/2007 | 2007 | #1867 | | $5,000.00 | ▮ | Women |

Cash Withdrawals / Direct Payments to Women and Girls from Epstein JPMC Accounts 2003-2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jeffrey E. Epstein | JPMC #739110438 | 12/12/2005 | 2005 | CHP | | $3,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/8/2006 | 2006 | CHP | | $500.00 | | Women |
| Jeffrey E. Epstein | JPMC #739470663 | 5/4/2009 | 2009 | #2749 | | $13,600.00 | | Women |
| Jeffrey E. Epstein | JPMC #739470663 | 4/13/2010 | 2010 | #3134 | | $6,436.22 | | Women |
| Jeffrey E. Epstein | JPMC #739470663 | 12/27/2010 | 2010 | #3225 | | $646.58 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 11/12/2003 | 2003 | BT | | $500.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 1/13/2004 | 2004 | BT | | $500.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/12/2004 | 2004 | BT | | $500.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 1/4/2010 | 2010 | BT | | $4,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/9/2010 | 2010 | | 10 | $1,015.35 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 5/27/2010 | 2010 | BT | | $5,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 7/6/2010 | 2010 | CHP | | $512.66 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 9/20/2010 | 2010 | | 10 | $737.38 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 9/27/2010 | 2010 | BT | | $5,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 11/15/2010 | 2010 | CHP | | $1,035.82 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 12/1/2010 | 2010 | BT | | $10,000.00 | | Women |
| BUTTERFLY TRUST | JPMC #0360002810 | 3/24/2011 | 2011 | Outgoing wire | | $25,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 10/18/2011 | 2011 | CHP | | $1,362.40 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 10/31/2011 | 2011 | | 10 | $15,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 1/23/2012 | 2012 | | 10 | $30,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 10/5/2012 | 2012 | BT | | $1,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 11/16/2012 | 2012 | BT | | $400.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/28/2013 | 2013 | BT | | $1,350.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 7/24/2013 | 2013 | BT | | $12,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 9/24/2013 | 2013 | BT | | $586.25 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 10/15/2013 | 2013 | BT | | $900.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/4/2003 | 2003 | | | $2,758.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 7/25/2003 | 2003 | | | $1,268.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 6/9/2004 | 2004 | CHP | | $875.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 12/1/2008 | 2008 | | 10 | $2,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 1/30/2009 | 2009 | CHP | | $532.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 9/8/2009 | 2009 | CHP | | $292.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 11/4/2010 | 2010 | | 10 | $2,840.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 2/2/2011 | 2011 | BT | | $10,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 9/12/2011 | 2011 | BT | | $10,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 8/21/2012 | 2012 | | 10 | $2,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 8/21/2012 | 2012 | BT | | $3,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 9/12/2012 | 2012 | BT | | $496.51 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 9/13/2012 | 2012 | BT | | $10,000.00 | | Women |

Cash Withdrawals / Direct Payments to Women and Girls from Epstein JPMC Accounts 2003-2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jeffrey E. Epstein | JPMC #739110438 | 9/21/2012 | 2012 | BT | | $520.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 9/28/2012 | 2012 | BT | | $218.98 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 10/2/2012 | 2012 | BT | | $286.10 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 10/9/2012 | 2012 | BT | | $1,894.43 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 10/15/2012 | 2012 | BT | | $4,034.94 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 10/16/2012 | 2012 | BT | | $2,124.68 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 10/19/2012 | 2012 | BT | | $2,537.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 10/25/2012 | 2012 | BT | | $1,750.67 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 11/16/2012 | 2012 | BT | | $400.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 11/27/2012 | 2012 | BT | | $682.81 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 12/6/2012 | 2012 | BT | | $228.87 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 12/7/2012 | 2012 | BT | | $139.16 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 12/20/2012 | 2012 | BT | | $305.40 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 1/16/2013 | 2013 | BT | | $529.96 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 5/28/2013 | 2013 | BT | | $10,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 7/24/2013 | 2013 | BT | | $12,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 8/30/2013 | 2013 | BT | | $520.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 10/8/2013 | 2013 | BT | | $440.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 9/3/2013 | 2013 | BT | | $15,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 10/31/2005 | 2005 | BT | | $5,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 11/28/2005 | 2005 | BT | | $5,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 11/30/2005 | 2005 | BT | | $1,739.73 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 1/4/2006 | 2006 | BT | | $10,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 6/10/2003 | 2003 | | | $500.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 8/20/2003 | 2003 | | | $500.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 11/4/2003 | 2003 | | 10 | $1,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/8/2004 | 2004 | BT | | $1,249.10 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/8/2004 | 2004 | BT | | $852.89 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/8/2004 | 2004 | BT | | $2,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/16/2004 | 2004 | BT | | $2,851.62 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/22/2004 | 2004 | BT | | $500.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 4/28/2004 | 2004 | BT | | $2,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 5/7/2004 | 2004 | BT | | $2,025.71 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 6/7/2004 | 2004 | BT | | $2,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 8/5/2004 | 2004 | BT | | $2,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 9/15/2004 | 2004 | BT | | $107.05 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 9/20/2004 | 2004 | BT | | $462.93 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 10/21/2004 | 2004 | BT | | $1,500.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 2/1/2005 | 2005 | BT | | $2,500.00 | | Women |

Cash Withdrawals / Direct Payments to Women and Girls from Epstein JPMC Accounts 2003-2013

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jeffrey E. Epstein | JPMC #739110438 | 2/9/2005 | 2005 | BT | | $2,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 3/16/2005 | 2005 | BT | | $2,500.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 10/11/2005 | 2005 | CHP | | $2,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 7/18/2007 | 2007 | | 10 | $5,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 11/16/2007 | 2007 | | 10 | $2,500.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 8/23/2010 | 2010 | | 10 | $4,656.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 11/29/2010 | 2010 | | 10 | $9,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 5/15/2013 | 2013 | | 10 | $14,073.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 7/24/2013 | 2013 | CHP | | $12,000.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 8/23/2013 | 2013 | CHP | | $1,670.00 | | Women |
| Jeffrey E. Epstein | JPMC #739110438 | 10/3/2005 | 2005 | | 10 | $400.00 | | Women |